**Joseph CURIALE, Plaintiff–Appellant,**

v.

**SUITTER, AXLAND & HANSON; Jesse C. Trentadue; Michael Homer, Defendants–Appellees.**

No. 05–4076.

United States Court of Appeals, Tenth Circuit.

July 29, 2005.

Joseph Curiale, Vernal, UT, pro se.

Before KELLY, O'BRIEN, and TYMKOVICH, Circuit Judges.*

**ORDER AND JUDGMENT**\**

PAUL J. KELLY, JR., Circuit Judge.

Plaintiff–Appellant Joseph Curiale, a pro se litigant, appeals from the district court's sua sponte dismissal of his civil rights action. Mr. Curiale brought two claims against Defendants–Appellees, a law firm and two attorneys. The district court dismissed the first claim for lack of subject matter jurisdiction under Fed.R.Civ.P. 12(h)(3) finding that Mr. Curiale's claim of reputational damage was not a proper § 1983 claim and therefore did not provide a basis for federal question jurisdiction. The district court dismissed the second claim under 28 U.S.C. § 1915(e)(2) for failure to state a claim. We have jurisdiction under 28 U.S.C. § 1291 and review both dismissal decisions de novo. *Curley v. Perry,* 246 F.3d 1278, 1281 (10th Cir.2001); *Marcus v. Kan. Dept. of Revenue,* 170 F.3d 1305, 1309 (10th Cir.1999).

The parties are sufficiently familiar with the facts that we need not restate them here. Upon reviewing the record and relevant law, we conclude sua sponte dismiss-

---

\* After examining the briefs and the appellate record, this three-judge panel has determined unanimously that oral argument would not be of material assistance in the determination of this appeal. *See* Fed. R.App. P. 34(a); 10th Cir. R. 34.1(G). The case is therefore ordered submitted without oral argument.

\*\* This order and judgment is not binding precedent, except under the doctrines of law of the case, res judicata, and collateral estoppel. This court generally disfavors the citation of orders and judgments; nevertheless, an order and judgment may be cited under the terms and conditions of 10th Cir. R. 36.3.

al was appropriate in this case for substantially the same reasons given by the district court. Harm to reputation alone does not state a proper federal claim, but rather is a matter for state tort law. *Paul v. Davis*, 424 U.S. 693, 711–712, 96 S.Ct. 1155, 47 L.Ed.2d 405 (1976); *Stidham v. Peace Officer Standards & Training*, 265 F.3d 1144, 1154 (10th Cir.2001). Likewise, it is clear from Mr. Curiale's second claim that "[he] cannot prevail on the facts he has alleged and it would be futile to give him an opportunity to amend." *Curley*, 246 F.3d at 1281.

AFFIRMED.